# Exhibit A - List of Bank Subpoenas

Exhibit A, p. 1 of 85

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| 1st Source Bank | 100 N Michigan St, Ste B, South Bend, IN 46601 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| 42 North Private Bank | 250 Royall Street, Canton, MA 2021 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| A+ Federal Credit Union | 1700 W. Ben White Blvd, Austin, TX 78704 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Abacus Federal Savings Bank | 6 Bowery, New York, NY 10013 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Achieva Credit Union | 1499 S. Belcher Road, Largo, FL 33771 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Addition Financial | 1701 Semoran Boulevard, Apopka, FL 32703 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Adirondack Bank | 185 Genesee St, Utica, NY 13501 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Advancial Federal Credit Union | 400 E. Hwy 67, Dallas, TX 75150 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Agility Bank, National Association | 2401 N Shepherd Dr, Ste 140, Houston, TX 77008 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Alden State Bank | 13216 Broadway St, Alden, NY 14004 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Alliance Bank | 100 Jefferson St W, Sulphur Springs, TX 75482 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Alliance Bank Central Texas | 191 Archway Dr, Woodway, TX 76712 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Case 1:26-cv-23516-FAM   Document 103-1   Entered on FLSD Docket 07/31/2026   Page 3 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| Alliant Credit Union | 11545 W. Touhy Avenue, Chicago, IL 60666 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Allianz Life | 5701 Golden Hills Drive, Minneapolis, MN 55415 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Alma Bank | 2831 31st St, Astoria, NY 11102 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Alpine Capital Bank | 680 5th Ave, Fl 7, New York, NY 10019 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Amalgamated Bank | 275 7th Ave, New York, NY 10001 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Amarillo National Bank | 410 S Taylor St, Amarillo, TX 79101 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Amerant Bank, National Association | 220 Alhambra Cir, Coral Gables, FL 33134 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Amerasia Bank | 4106 Main St, Flushing, NY 11355 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| America First Credit Union | 1344 West 4675 South, Riverdale, UT 84405 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| American Bank of Commerce | 530 E Highway 62-82, Wolfforth, TX 79382 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| American Bank of Freedom | 106 E Hudson St, Wellsville, MO 63384 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| American Bank, National Association | 200 W State Highway 6, Waco, TX 76712 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Case 1:26-cv-23516-FAM   Document 103-1   Entered on FLSD Docket 07/31/2026   Page 4 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| American Bank, National Association | 2707 W Northwest Hwy, Dallas, TX 75220 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| American Commerce Bank, National Association | 400 US Highway 27 Bypass, Bremen, GA 30110 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| American Community Bank | 300 Glen St, Glen Cove, NY 11542 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| American Continental Bank | 17700 Castleton St, Ste 100, City Of Industry, CA 91748 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| American Express | 43 Butterfield Circle, El Paso, TX 79906 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| American Express National Bank | 28 Liberty Street, New York, NY 10005 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| American Express National Bank | 43 Butterfield Circle, El Paso, TX 79906 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| American Express Travel Related Services Company, Inc. | 28 Liberty Street, New York, NY 10005 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| American First National Bank | 9999 Bellaire Blvd, Houston, TX 77036 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| American Momentum Bank | 1 Momentum Blvd, College Station, TX 77845 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| American Nation Bank | 1901 N Commerce St, Ardmore, OK 73401 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| American National Bank & Trust | 2732a Midwestern Pkwy, Wichita Falls, TX 76308 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Case 1:26-cv-23516-FAM   Document 103-1   Entered on FLSD Docket 07/31/2026   Page 5 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| American State Bank | 102 W Front, Arp, TX 75750 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Ameriprise Financial Bank | 70915 Ameriprise Financial Center, Minneapolis, MN 55402 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Ameriprise Financial Brokerage | 70100 Ameriprise Financial Center, Minneapolis, MN 55474 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Ameris Bank | 3490 Piedmont Rd NE, Atlanta, GA 30305 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Ameristate Bank | 131 S Pennsylvania Ave, Atoka, OK 74525 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Amistad Bank | 1301 Veterans Blvd, Del Rio, TX 78840 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Anahuac National Bank | 801 Ross Sterling Ave, Anahuac, TX 77514 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Anchor Bank | 4500 PGA Blvd, Palm Beach Gardens, FL 33418 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Anchor D Bank | 222 Main Street, Texhoma, OK 73949 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Andrew Johnson Bank | 124 N Main St, Greeneville, TN 37743 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Angelina Savings Bank, SSB | 1721 Tulane Dr, Lufkin, TX 75901 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Anthem Bank & Trust | 23910 Railroad Ave, Plaquemine, LA 70764 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |

Case 1:26-cv-23516-FAM Document 103-1 Entered on FLSD Docket 07/31/2026 Page 6 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| Apex Bank | 102 E Main St, Camden, TN 38320 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Apple Bank | 122 E 42nd St, New York, NY 10168 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Armed Forces Bank, National Association | 320 Kansas Ave, Fort Leavenworth, KS 66027 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Arrow Bank National Association | 250 Glen St, Glens Falls, NY 12801 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Arrowhead Bank | 108 W Sandstone St, Llano, TX 78643 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Ascend Federal Credit Union | 301 E. Main Street, Tullahoma, TN 37388 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Atascosa Bank | 1525 W Oaklawn Rd, Pleasanton, TX 78064 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Athene Group | 7700 Mills Civic Parkway, West Des Moines, IA 50266 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Austin Bank, Texas National Association | 200 E Commerce St, Jacksonville, TX 75766 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Austin Capital Bank SSB | 3305 Steck Ave Ste 275, Austin, TX 78757 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Austin County State Bank | 436 S Front St, Bellville, TX 77418 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Avana Bank | 2118 S Treadaway Blvd, Abilene, TX 79602 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Case 1:26-cv-23516-FAM   Document 103-1   Entered on FLSD Docket 07/31/2026   Page 7 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| Axiom Bank, National Association | 258 Southhall Ln, Maitland, FL 32751 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| b1BANK | 500 Laurel St, Baton Rouge, LA 70801 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Ballston Spa National Bank | 87 Front St, Ballston Spa, NY 12020 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Banco do Brasil Americas | 1221 Brickell Ave, Ste 2200, Miami, FL 33131 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Banco Popular de Puerto Rico | 209 Ave. Ponce de Leon, San Juan, PR 917 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Bandera Bank | 207 Main Street, Bandera, TX 78003 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Banesco USA | 3155 NW 77 Avenue, Miami, FL 33122 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Bank 7 | 1039 Nw 63rd St, Oklahoma City, OK 73116 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Bank Hapoalim B.M. | 1120 Avenue Of The Americas, New York, NY 10036 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Bank of America National Association | Attn: Legal Department, 100 N Tryon Street, Charlotte, NC 28202 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 7/20/2026 | 7/13/2026 |
| Bank of America, National Association | 100 N Tryon St, Charlotte, NC 28202 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Bank of America/Merrill Lynch | One Bryant Park, New York, NY 10036 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Case 1:26-cv-23516-FAM   Document 103-1   Entered on FLSD Docket 07/31/2026   Page 8 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| Bank of Baroda | 1 Park Ave, New York, NY 10016 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Bank of Bartlett | 6281 Stage Rd, Bartlett, TN 38134 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Bank of Belle Glade | 108 SE Avenue D, Belle Glade, FL 33430 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Bank of Cattaraugus | 24 Main St, Cattaraugus, NY 14719 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Bank of Central Florida | 5015 S Florida Ave, Lakeland, FL 33813 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Bank of China | 1045 Avenue Of The Americas, New York, NY 10018 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Bank of China | 4235 Main St, Flushing, NY 11355 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Bank of Crockett | 104 E Main St, Bells, TN 38006 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Bank of DeSoto, National Association | 2011 N Hampton Rd, De Soto, TX 75115 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Bank of Dickson | 466 Highway 46 S, Dickson, TN 37055 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Bank of England | 123 S Main St, England, AR 72046 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Bank of Frankewing | 2324 Highway 64, Frankewing, TN 38459 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Case 1:26-cv-23516-FAM   Document 103-1   Entered on FLSD Docket 07/31/2026   Page 9 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| Bank of Gleason | 203 Main St, Gleason, TN 38229 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Bank of Halls | 101 E Main St, Halls, TN 38040 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Bank of Holland | 12 S Main St, Holland, NY 14080 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Bank of Hope | 3200 Wilshire Blvd, Ste 1400, Los Angeles, CA 90010 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Bank of India | 277 Park Ave, New York, NY 10017 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Bank of Lincoln County | 307 College St E, Fayetteville, TN 37334 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Bank of Millbrook | 3263 Franklin Ave, Millbrook, NY 12545 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Bank of Pensacola | 500 S Palafox St, Pensacola, FL 32502 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Bank of Perry County | 33 S Main St, Lobelville, TN 37097 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Bank of Richmondville | 857 E Main St, Cobleskill, NY 12043 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Bank of South Texas | 1421 E Nolana Ave, Mcallen, TX 78504 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Bank of Tennessee | 301 E Center St, Kingsport, TN 37660 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| Bank of Texas | 306 W Wall St, Ste 100, Midland, TX 79701 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Bank of the Orient | 1023 Stockton St, San Francisco, CA 94108 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Bank of the West | 108 W Northwest Hwy, Grapevine, TX 76051 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Bank of Utica | 222 Genesee St, Utica, NY 13502 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Bank of Whittier, National Association | 15141 Whittier Blvd, Whittier, CA 90603 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Bank OZK | 18000 Cantrell Rd, Little Rock, AR 72223 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Bank19 | 501 W Main St, Memphis, TX 79245 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Bank3 | 5210 Poplar Ave, Memphis, TN 38119 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| BankFlorida | 12482 US Highway 301, Dade City, FL 33525 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| BankMiami | 1515 Sunset Dr, Suite 26, Coral Gables, FL 33143 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| BankPlus | 202 E Jackson St, Belzoni, MS 39038 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| BankTennessee | 1125 W Poplar Ave, Collierville, TN 38017 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Case 1:26-cv-23516-FAM   Document 103-1   Entered on FLSD Docket 07/31/2026   Page 10 of 86

Case 1:26-cv-23516-FAM   Document 103-1   Entered on FLSD Docket 07/31/2026   Page 11 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| BankUnited, National Association | 14817 Oak Ln, Miami Lakes, FL 33016 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Bankwell Bank | 156 Cherry St, New Canaan, CT 6840 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Barwick Banking Company | 2020 E Main St, Barwick, GA 31720 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| BayFirst National Bank | 700 Central Ave, Saint Petersburg, FL 33701 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| BCB Community Bank | 860 Broadway, Bayonne, NJ 7002 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Beacon Bank and Trust | 2 Harvard St, Brookline, MA 2445 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Beal Bank USA | 1970 Village Center Cir, Ste 1, Las Vegas, NV 89134 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Belmont Bank & Trust Company | 8250 W Belmont Ave, Chicago, IL 60634 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Benchmark Bank | 5700 Legacy Dr Ste 10, Plano, TX 75024 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Bessemer Trust Company of Florida | Not Supplied in Subpoena | RebateFraud@pbwt.com, Hilarie M. Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/29/2026 | 6/23/2026 |
| Bessemer Trust Company, National Association | 1271 Avenue Of The Americas, New York, NY 10020 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Bethpage Federal Credit Union | 899 S. Oyster Bay Road, Bethpage, NY 11714 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Case 1:26-cv-23516-FAM Document 103-1 Entered on FLSD Docket 07/31/2026 Page 12 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| BetMGM (MGM/Entain JV) | One MetLife Stadium Drive, East Rutherford, NJ 7073 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| BetRivers (Rush Street Interactive) | 900 N. Michigan Avenue, Suite 950, Chicago, IL 60611 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Big Bend Banks, N.A. | 301 South Highland Avenue, Marfa, TX 79843 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Bitstamp | 600 Third Avenue, New York, NY 10016 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Blue Sky Bank | 101 E 8th St, Pawhuska, OK 74056 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| BMO Bank National Association | 320 S Canal St, Chicago, IL 60606 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| BNY Mellon, National Association | 500 Grant St, Pittsburgh, PA 15258 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| BOC Bank | 201 N Main St, Mclean, TX 79057 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Bodcaw Bank | 307 Thomas St, Stamps, AR 71860 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Boeing Employees (BECU) | 12770 Gateway Drive, Tukwila, WA 98168 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| BOKF, National Association | 1 Williams Ctr, Tulsa, OK 74172 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| BOM Bank | 814 Washington St, Natchitoches, LA 71457 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Case 1:26-cv-23516-FAM   Document 103-1   Entered on FLSD Docket 07/31/2026   Page 13 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| Bradesco Bank | 3011 Ponce De Leon Boulevard Ph1, Coral Gables, FL 33134 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Brannen Bank | 320 S Highway 41, Inverness, FL 34450 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Brazos National Bank | 2300 Brazosport Blvd N, Richwood, TX 77531 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Bridge City State Bank | 701 W Round Bunch Rd, Bridge City, TX 77611 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Brighton Bank | 7663 Highway 51 S, Brighton, TN 38011 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Broadstreet Bank S S B | 215 W Broad St, Mineola, TX 75773 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Broadway National Bank | 1177 Ne Loop 410, San Antonio, TX 78209 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| BTG Pactual Bank, National Association | 499 Park Ave, New York, NY 10022 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Builtwell Bank | 728 Broad St, Chattanooga, TN 37402 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Busey Bank | 100 W University Ave, Champaign, IL 61820 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| C3bank, National Association | 850 S Coast Highway 101, Encinitas, CA 92024 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Caesars Sportsbook | One Caesars Palace Drive, Las Vegas, NV 89109 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Case 1:26-cv-23516-FAM   Document 103-1   Entered on FLSD Docket 07/31/2026   Page 14 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| Campus USA Credit Union | 1200 SW 5th Avenue, Gainesville, FL 32601 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Cantor Fitzgerald | 110 East 59th Street, New York, NY 10022 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Capital Bank | 10304 East Fwy, Jacinto City, TX 77029 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Capital Bank, National Association | 2275 Research Blvd, Rockville, MD 20850 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Capital City Bank | 217 N Monroe St, Tallahassee, FL 32301 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Capital One, National Association | 1680 Capital One Dr, Mclean, VA 22102 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Capra Bank | 955 Washington St, Suite 107, Dubuque, IA 52001 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Carmine State Bank | 235 Centennial St, Carmine, TX 78932 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Carroll Bank and Trust | 19510 Main St W, Huntingdon, TN 38344 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Carthage Savings and Loan, National Association | 313 State St, Carthage, NY 13619 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Carver Federal Savings Bank | 75 W 125th St, New York, NY 10027 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Cash App/Block | 1955 Broadway, Oakland, CA 94612 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Exhibit A, p. 14 of 85

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| Castroville State Bank | 502 Paris St, Castroville, TX 78009 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Cathay Bank | 777 N Broadway, Los Angeles, CA 90012 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Cattaraugus County Bank | 116 Main St, # 20, Little Valley, NY 14755 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Cattlemens Bank | 3421 N Main St, Altus, OK 73521 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/12/2026 |
| Cayuga Lake National Bank | 165 Cayuga St, Union Springs, NY 13160 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| CB&S Bank, Inc. | 201 Jackson Ave S, Russellville, AL 35653 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| CBBC Bank | 330 E Broadway Ave, Maryville, TN 37804 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| CCB Community Bank | 225 E Three Notch St, Andalusia, AL 36420 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Cendera Bank | 615 E Bells Blvd, Bells, TX 75414 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Centennial Bank | 5420 Broad St S, Trezevant, TN 38258 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Centennial Bank | 620 Chestnut St, Conway, AR 72032 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Central Bank | 11201 Clay Rd, Houston, TX 77041 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| Central Bank | 20701 Bruce B Downs Blvd, Tampa, FL 33647 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Central Bank | 485 Wayne Rd, Savannah, TN 38372 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Central National Bank | 8320 W Highway 84, Waco, TX 76712 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Century Bank of Florida | 716 W Fletcher Ave, Tampa, FL 33612 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Chambers Bank | 901 Main St, Danville, AR 72833 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Champlain National Bank | 7558 US Route 9, Elizabethtown, NY 12932 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Charles Schwab | 3000 Schwab Way, Westlake, TX 76262 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Charter Bank | 10502 Leopard St, Corpus Christi, TX 78410 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Chemung Canal Trust Company | 1 Chemung Canal Plz, Elmira, NY 14901 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| CIBC Bank USA | 120 S La Salle St, Chicago, IL 60603 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| CIBC National Trust Company | 3290 Northside Pkwy Nw, Atlanta, GA 30327 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Ciera Bank | 623 Elm St, Graham, TX 76450 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Case 1:26-cv-23516-FAM   Document 103-1   Entered on FLSD Docket 07/31/2026   Page 17 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| Citibank National Association | Attn: Legal Department, 5800 S Corporate Pl, Sioux Falls, SD 57108 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 7/20/2026 | 7/13/2026 |
| Citibank, National Association | 5800 S Corporate Pl, Sioux Falls, SD 57108 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Citigroup | 388 Greenwich Street, New York, NY 10013 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Citizens & Northern Bank | 90 Main St, Wellsboro, PA 16901 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Citizens 1st Bank | 2001 E Southeast Loop 323, Tyler, TX 75701 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Citizens Bank | 300 Broad St, Elizabethton, TN 37643 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Citizens Bank | 301 E Main St, Kilgore, TX 75662 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Citizens Bank | 407 Main St N, Carthage, TN 37030 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Citizens Bank | 4117 S Georgia St, Amarillo, TX 79110 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Citizens Bank and Trust | 2 E Wall St, Frostproof, FL 33843 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Citizens Bank and Trust Company of Grainger County | 8335 Rutledge Pike, Rutledge, TN 37861 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Citizens Bank of Las Cruces | 505 S Main St, Las Cruces, NM 88001 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Case 1:26-cv-23516-FAM Document 103-1 Entered on FLSD Docket 07/31/2026 Page 18 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| Citizens Bank, National Association | 1 Citizens Plz, Providence, RI 2903 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Citizens Community Bank | 1418 Dinah Shore Blvd, Winchester, TN 37398 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Citizens National Bank | 118 S Houston Ave, Cameron, TX 76520 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Citizens National Bank | 1320 E Loop 304, Crockett, TX 75835 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Citizens National Bank | 200 Forks Of The River Pkwy, Sevierville, TN 37862 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Citizens National Bank at Brownwood | 1 Carnegie St, Brownwood, TX 76801 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Citizens National Bank of Crosbyton | 202 W Main St, Crosbyton, TX 79322 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Citizens National Bank of Texas | 200 N Elm St, Waxahachie, TX 75165 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Citizens Savings Bank and Trust Company | 2013 Jefferson St, Nashville, TN 37208 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Citizens State Bank | 224 N Main St, Anton, TX 79313 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Citizens State Bank | 222 Main St, Sealy, TX 77474 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Citizens State Bank | 300 N Home St, Corrigan, TX 75939 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Case 1:26-cv-23516-FAM   Document 103-1   Entered on FLSD Docket 07/31/2026   Page 19 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| Citizens State Bank | 111 S Robinson St, Miles, TX 76861 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Citizens State Bank | 102 W Bluff St, Woodville, TX 75979 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Citizens State Bank | 155 8th St, Somerville, TX 77879 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Citizens State Bank of Luling | 200 S Magnolia Ave, Luling, TX 78648 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Citizens Tri-County Bank | 15699 Rankin Ave, Dunlap, TN 37327 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| City Bank | 5219 City Bank Pkwy, Lubbock, TX 79407 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| City Bank & Trust Co. | 146 Saint Denis St, Natchitoches, LA 71457 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| City National Bank | 1465 W 2nd Ave, Corsicana, TX 75110 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| City National Bank | 555 S Flower St, Los Angeles, CA 90071 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| City National Bank of Florida | 25 W Flagler St, Miami, FL 33130 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Classic Bank, National Association | 102 N Houston Ave, Cameron, TX 76520 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Clear Fork Bank, National Association | 100 S Main St, Albany, TX 76430 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Case 1:26-cv-23516-FAM   Document 103-1   Entered on FLSD Docket 07/31/2026   Page 20 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| Climate First Bank | 182 37th Ave N, Saint Petersburg, FL 33704 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| CNB Bank | 1 S 2nd St, Clearfield, PA 16830 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Coffee County Bank | 2070 Hillsboro Blvd, Manchester, TN 37355 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Cogent Bank | 420 S Orange Ave, Orlando, FL 32801 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Coinbase | 248 3rd Street #434, Oakland, CA 94607 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Coinbase | c/o Corporation Service Company, 251 Little Falls Dr., Wilimington, DE 19808 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 7/31/2026 | 7/24/2026 |
| Coleman County State Bank | 118 W Pecan St, Coleman, TX 76834 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Colonial Life & Accident Insurance Company c/o Florida Department of Financial Services | Attn: Chief Financial Officer, 200 East Gains Street, Tallahassee, FL 32399 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/29/2026 | 6/19/2026 |
| Colonial Savings | F.A., 2626c West Fwy, Fort Worth, TX 76102 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Colony Bank | 302 S Main St, Fitzgerald, GA 31750 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Columbus State Bank | 1102 Milam St, Columbus, TX 78934 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Commerce Bank | 1000 Walnut St, Kansas City, MO 64106 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |

Case 1:26-cv-23516-FAM Document 103-1 Entered on FLSD Docket 07/31/2026 Page 21 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| Commerce Bank | 5800 San Dario Ave, Laredo, TX 78041 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Commerce Bank & Trust | 1201 S Orlando Ave, Winter Park, FL 32789 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Commerce Bank Texas | 112 Fordtran St, Stockdale, TX 78160 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Commercial Bank | 6710 Cumberland Gap Pkwy, Harrogate, TN 37752 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Commercial Bank & Trust Co. | 101 N Poplar St, Paris, TN 38242 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Commercial Bank of Texas, National Association | 215 E Main St, Nacogdoches, TX 75961 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Commercial National Bank of Texarkana | 5515 Summerhill Rd, Texarkana, TX 75503 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Commercial State Bank | 8045 N Interstate 45 Service Rd, Palmer, TX 75152 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Commonwealth Business Bank | 3435 Wilshire Blvd, Los Angeles, CA 90010 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Community Bank | 19 Natchez Trace Dr S, Lexington, TN 38351 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Community Bank | 101 Community Blvd, Longview, TX 75605 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Community Bank & Trust, Waco, Texas | 1800 Washington Ave, Waco, TX 76701 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Case 1:26-cv-23516-FAM Document 103-1 Entered on FLSD Docket 07/31/2026 Page 22 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| Community Bank of Mississippi | 1905 Community Bank Way, Flowood, MS 39232 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Community Bank of the South | 277 N Sykes Creek Pkwy, Merritt Island, FL 32953 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Community Bank, National Association | 45-49 Court Street, Canton, NY 13617 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Community Federal Savings Bank | 8916 Jamaica Ave, Woodhaven, NY 11421 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Community First Credit Union | 999 Edgewood Avenue S, Jacksonville, FL 32205 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Community National Bank | 500 W Illinois Ave, Midland, TX 79701 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Community National Bank & Trust of Texas | 321 N 15th St, Corsicana, TX 75110 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Community Trust Bank, Inc. | 346 N Mayo Trl, Pikeville, KY 41501 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| ConnectOne Bank | 301 Sylvan Ave, Englewood Cliffs, NJ 7632 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Corebridge Financial | 1271 Avenue of the Americas, New York, NY 10020 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Cornerstone Capital Bank, SSB | 1177 West Loop S, Ste 750, Houston, TX 77027 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Credit Union of Texas | 1600 E. Pioneer Drive, Irving, TX 75061 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Case 1:26-cv-23516-FAM Document 103-1 Entered on FLSD Docket 07/31/2026 Page 23 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| Crescent Bank | 2201 Veterans Memorial Blvd, Suite 100, Metairie, LA 70002 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Crews Bank & Trust | 106 E Main St, Wauchula, FL 33873 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Cross County Savings Bank | 7921 Metropolitan Ave, Middle Village, NY 11379 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Crossroads Bank | 406 W Grand Ave, Yoakum, TX 77995 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Crowell State Bank | 100 E Commerce St, Crowell, TX 79227 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| CTBC Bank Corp. (USA) | 801 S Figueroa St, Ste 2300, Los Angeles, CA 90017 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Customers Bank | 40 General Warren Blvd, Suite 200, Malvern, PA 19355 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Cypress Bank & Trust | 6115 N Wickham Rd, Melbourne, FL 32940 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Cypress Bank, SSB | 120 S Greer Blvd, Pittsburg, TX 75686 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Dalhart Federal Savings & Loan Association, SSB | 502 Denrock Ave, Dalhart, TX 79022 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Dallas Capital Bank, National Association | 14185 Dallas Pkwy, Dallas, TX 75254 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Decatur County Bank | 56 N Pleasant St, Decaturville, TN 38329 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Case 1:26-cv-23516-FAM Document 103-1 Entered on FLSD Docket 07/31/2026 Page 24 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| Desjardins Bank, National Association | 1001 E Hallandale Beach Blvd, Hallandale, FL 33009 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Deutsche Bank Trust Company Americas | 1 Columbus Circle, New York, NY 10019 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Diamond Bank | 319 E Main, Murfreesboro, AR 71958 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Dime Commercial Bank | 898 Veterans Memorial Hwy, Hauppauge, NY 11788 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| DLP Bank | 811 S Walnut St, Starke, FL 32091 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Dominion Bank | 17304 Preston Rd, Ste 150, Dallas, TX 75252 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| DraftKings | 222 Berkeley Street, Boston, MA 2116 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| East West Bank | 135 N Los Robles Ave, Fl 7, Pasadena, CA 91101 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Eastbank, National Association | 183 Centre St, New York, NY 10013 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Eastern National Bank | 9700 S Dixie Hwy, Miami, FL 33156 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Eastman Credit Union | 1200 Eastman Road, Kingsport, TN 37662 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Echelon Bank | 1901 Ulmerton Rd, Clearwater, FL 33762 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Case 1:26-cv-23516-FAM Document 103-1 Entered on FLSD Docket 07/31/2026 Page 25 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| Eclipse Bank, Inc. | 13903 Promenade Green Way, Louisville, KY 40245 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Edison National Bank | 13000 S Cleveland Ave, Fort Myers, FL 33907 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Edmonton State Bank | 909 W Main St, Glasgow, KY 42141 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Edward Jones | 12555 Manchester Road, Des Peres, MO 63131 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| EECU | 1617 W. 7th Street, Fort Worth, TX 76102 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Elizabethton Federal Savings Bank | 112 N Sycamore St, #114, Elizabethton, TN 37643 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Emigrant Bank | 201 S Biscayne Blvd, Suite 1120, Miami, FL 33131 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Emigrant Mercantile Bank | 6 E 43rd St, New York, NY 10017 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Empire State Bank | 1441 South Ave, Staten Island, NY 10314 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| ENCORE BANK | 1801 Rahling Rd, Little Rock, AR 72223 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Enrichment Federal Credit Union | 701 Scarboro Road, Oak Ridge, TN 37830 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Enterprise Bank & Trust | 150 N Meramec Ave, Clayton, MO 63105 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |

Case 1:26-cv-23516-FAM   Document 103-1   Entered on FLSD Docket 07/31/2026   Page 26 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| Equitable Holdings | 1345 Avenue of the Americas, New York, NY 10105 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| ESL Federal Credit Union | 225 Chestnut Street, Rochester, NY 14604 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| ESPN BET (Penn Entertainment) | 825 Berkshire Blvd, Wyomissing, PA 19610 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Esquire Bank, National Association | 100 Jericho Quadrangle, Jericho, NY 11753 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| eToro USA | 221 River Street, Hoboken, NJ 7030 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| EverBank, National Association | 301 W Bay St, Jacksonville, FL 32202 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Evermore Bank | 3696 N Federal Hwy, Suite 100, Fort Lauderdale, FL 33308 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Evolve Bank & Trust | 301 Shoppingway Blvd, West Memphis, AR 72301 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Extraco Banks, National Association | 3615 S 31st St, Temple, TX 76502 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Fairwinds Credit Union | 3087 N. Alafaya Trail, Orlando, FL 32826 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Falcon International Bank | 7718 Mcpherson Rd Bldg F, Laredo, TX 78045 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Fanatics Sportsbook | 350 Fifth Avenue, New York, NY 10118 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Case 1:26-cv-23516-FAM   Document 103-1   Entered on FLSD Docket 07/31/2026   Page 27 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| FanDuel | 300 Park Avenue South, New York, NY 10010 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| FanDuel (Flutter Entertainment) | 300 Park Avenue South, New York, NY 10010 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Fannin Bank | 230 E 3rd St, Bonham, TX 75418 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Farm Bureau Bank FSB | 10345 Professional Cir, Reno, NV 89521 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Farmers and Merchants Bank | 240 S Texas St, De Leon, TX 76444 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Farmers Bank | 29 E Main St, Parsons, TN 38363 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Farmers Bank & Trust Company | 200 E Main St, Magnolia, AR 71753 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Farmers State Bank | 121 S Ellis St, Groesbeck, TX 76642 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Farmers State Bank | 115 Shelbyville St, Center, TX 75935 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Farmers State Bank | 100 W Main St, Mountain City, TN 37683 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Fayette Savings Bank, SSB | 111 E Travis St, La Grange, TX 78945 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| FIDELITY BANK | 353 Carondelet St, New Orleans, LA 70130 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |

Case 1:26-cv-23516-FAM Document 103-1 Entered on FLSD Docket 07/31/2026 Page 28 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| Fidelity Bank of Texas | 1901 Lake Shore Dr, Waco, TX 76708 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Fidelity Investments | 245 Summer Street, Boston, MA 2210 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Fieldpoint Private Bank & Trust | 130 Mason St, Greenwich, CT 6830 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Fifth Third Bank, National Association | 38 Fountain Square Plz, Cincinnati, OH 45202 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Financial Federal Bank | 1715 Aaron Brenner Dr, Memphis, TN 38120 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First American Bank | 303 W Main St, Artesia, NM 88210 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| First American Bank | 700 Busse Rd, Elk Grove Village, IL 60007 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| First American Trust | FSB, 5 First American Way, Fl 3, Santa Ana, CA 92707 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| First Bank | c/o CT Corporation System, 160 Mine Lake Ct Ste 200, Raleigh, NC 27615-6417 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 7/16/2026 | 7/10/2026 |
| First Bank | 2465 Kuser Rd, Hamilton, NJ 8690 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| First Bank | 300 E 3rd St, Burkburnett, TX 76354 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| First Bank | 300 E Sugarland Hwy, Clewiston, FL 33440 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |

Case 1:26-cv-23516-FAM   Document 103-1   Entered on FLSD Docket 07/31/2026   Page 29 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| First Capital Bank | 120 W 3rd St, Quanah, TX 79252 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First Central Savings Bank | 70 Glen St, Glen Cove, NY 11542 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| First Century Bank | 1780 N Broad St, Tazewell, TN 37879 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First Citizens Community Bank | 15 S Main St, Mansfield, PA 16933 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| First Colony Bank of Florida | 711 N Orlando Ave, Maitland, FL 32751 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| First Command Bank | 1 Firstcomm Plz, Fort Worth, TX 76109 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First Commerce Bank | 500 N Ellington Pkwy, Lewisburg, TN 37091 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| First Commercial Bank, National Association | 1336 E Court St, Seguin, TX 78155 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First Community Bank | 1151 W Us Highway 77, San Benito, TX 78586 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First Community Bank | 29 College Dr, Bluefield, VA 24605 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First Community Bank | 416 N Water St, Corpus Christi, TX 78401 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First Community Bank of Tennessee | 207 Elm St, Shelbyville, TN 37160 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Case 1:26-cv-23516-FAM   Document 103-1   Entered on FLSD Docket 07/31/2026   Page 30 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| First Community Bank of the Heartland, Inc. | 114 E Jackson St, Clinton, KY 42031 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First Community Credit Union | 4001 E. 42nd Street, Odessa, TX 79762 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First Farmers & Commercial Bank | 441 Spring St, Pikeville, TN 37367 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First Farmers and Merchants Bank | 816 S Garden St, Columbia, TN 38401 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First Federal Bank | 4705 W US Highway 90, Lake City, FL 32055 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| First Federal Bank | 611 E College St, Dickson, TN 37055 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| First Federal Bank Littlefield, Texas | 2313 Phelps Ave, Littlefield, TX 79339 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First Federal Community Bank, SSB | 630 Clarksville St, Paris, TX 75460 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First Federal Savings of Middletown | 22 James St, Middletown, NY 10940 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| First Financial Bank | 400 Pine St, Abilene, TX 79601 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First Financial Bank, National Association | 1 First Financial Plz, Terre Haute, IN 47807 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First Freedom Bank | 1620 W Main St, Lebanon, TN 37087 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Case 1:26-cv-23516-FAM   Document 103-1   Entered on FLSD Docket 07/31/2026   Page 31 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| First Guaranty Bank | 400 E Thomas St, Hammond, LA 70401 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First Horizon Bank | 165 Madison Ave, Memphis, TN 38103 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| First Jackson Bank, Inc. | 43243 Us Highway 72, Stevenson, AL 35772 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First Liberty Bank | 1900 Sam Houston St, Liberty, TX 77575 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First Liberty Bank | 9601 N May Ave, Oklahoma City, OK 73120 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First Lockhart Bank | 111 S Main St, Lockhart, TX 78644 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First Mid Bank & Trust, National Association | 1515 Charleston Ave, Mattoon, IL 61938 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First National Bank | 118 N Garfield Ave, Rotan, TX 79546 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First National Bank | 200 W Court St, Paragould, AR 72450 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First National Bank and Trust Company of Weatherford | 220 Palo Pinto St, Weatherford, TX 76086 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First National Bank in Port Lavaca | 1101 N Us Highway 35 Byp, Port Lavaca, TX 77979 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First National Bank of Bosque County | 418 E Avenue C, Valley Mills, TX 76689 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Case 1:26-cv-23516-FAM Document 103-1 Entered on FLSD Docket 07/31/2026 Page 32 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| First National Bank of Burleson | 899 Ne Alsbury Blvd, Burleson, TX 76028 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First National Bank of Central Texas | 1835 N Valley Mills Dr, Waco, TX 76710 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First National Bank of Coffee County | 420 Madison Ave S, Douglas, GA 31533 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| First National Bank of Decatur County | 819 E Shotwell St, Bainbridge, GA 39819 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| First National Bank of Dublin | 825 N Patrick St, Dublin, TX 76446 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First National Bank of Eastern Arkansas | 101 N Washington St, Forrest City, AR 72335 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First National Bank of Fort Stockton | 1000 W Dickinson Blvd, Fort Stockton, TX 79735 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First National Bank of Giddings | 108 E Austin St, Giddings, TX 78942 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First National Bank of Hereford | 301 W 3rd St, Hereford, TX 79045 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First National Bank of Huntsville | 1300 11th St, Huntsville, TX 77340 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First National Bank of Lake Jackson | 122 West Way, Lake Jackson, TX 77566 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First National Bank of Omaha | 1601 Capitol Avenue, Omaha, NE 68102 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Case 1:26-cv-23516-FAM   Document 103-1   Entered on FLSD Docket 07/31/2026   Page 33 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| First National Bank of Pasco | 13315 US Highway 301, Dade City, FL 33525 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| First National Bank of Pulaski | 206 S 1st St, Pulaski, TN 38478 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First National Bank of Scotia | 201 Mohawk Ave, Scotia, NY 12302 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| First National Bank of South Padre Island | 709 Park Road 100, South Padre Island, TX 78597 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First National Bank of Tennessee | 214 E Main St, Livingston, TN 38570 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First National Bank of Wauchula | 406 N 6th Ave, Wauchula, FL 33873 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| First National Bank Texas | 901 E Central Texas Expy, Killeen, TX 76541 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First National Banker's Bank | 7813 Office Park Blvd, Baton Rouge, LA 70809 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First Peoples Bank of Tennessee | 206 W Broadway Blvd, Jefferson City, TN 37760 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First Port City Bank | 400 W Shotwell St, Bainbridge, GA 39819 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| First Savings Bank | 201 N 3rd St, Beresford, SD 57004 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First Security Bank | 314 N Spring St, Searcy, AR 72143 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |

Case 1:26-cv-23516-FAM   Document 103-1   Entered on FLSD Docket 07/31/2026   Page 34 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| First Security State Bank | 307 N 3rd St, Cranfills Gap, TX 76637 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First Southern Bank | 201 S Court Street, Florence, AL 35630 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| First Southern Bank | 930 Memorial Dr, Waycross, GA 31501 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| First State Bank | One Commerce Park, Shallowater, TX 79363 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First State Bank | 601 College St, Junction, TX 76849 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First State Bank | 302 North Main Street, Stratford, TX 79084 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First State Bank | 245 W Moss St, Paint Rock, TX 76866 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First State Bank | 801 E California St, Gainesville, TX 76240 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First State Bank | 1526 4th St, Graham, TX 76450 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First State Bank | 130 E Corsicana St, Athens, TX 75751 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First State Bank | 1201 Simonton St, Key West, FL 33040 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First State Bank | 200 Brazosport Blvd N, Clute, TX 77531 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Case 1:26-cv-23516-FAM   Document 103-1   Entered on FLSD Docket 07/31/2026   Page 35 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| First State Bank | 1 Ne Court St, Spearman, TX 79081 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First State Bank and Trust Company | 110 W Panola St, Carthage, TX 75633 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First State Bank of Bedias | 22201 Highway 90 N, Bedias, TX 77831 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First State Bank of Ben Wheeler, Texas | 14269 State Highway 64, Ben Wheeler, TX 75754 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First State Bank of Brownsboro | 14225 State Highway 31 E, Brownsboro, TX 75756 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First State Bank of Burnet | 136 E Washington St, Burnet, TX 78611 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First State Bank of Livingston | 112 W Polk St, Livingston, TX 77351 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First State Bank of Odem | 201 Main St, Odem, TX 78370 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First State Bank of San Diego | 209 E Gravis St, San Diego, TX 78384 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First State Bank of Texas | 4039 I-10 East, Orange, TX 77630 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First State Bank of Uvalde | 200 E Nopal St, Uvalde, TX 78801 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First Texas Bank | 501 E 3rd St, Lampasas, TX 76550 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Case 1:26-cv-23516-FAM Document 103-1 Entered on FLSD Docket 07/31/2026 Page 36 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| First Texas Bank | 900 S Austin Ave, Georgetown, TX 78626 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First Texas National Bank | 124 S Main St, Floydada, TX 79235 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First Texoma National Bank | 220 W Main St, Durant, OK 74701 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First United Bank | 201 N Broadway St, Dimmitt, TX 79027 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First United Bank and Trust Company | 1400 W Main St, Durant, OK 74701 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First US Bank | 3291 Highway 280 E, Birmingham, AL 35243 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First Vision Bank of Tennessee | 1401 N Jackson St, Tullahoma, TN 37388 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| FirstBank | 1221 Broadway, Ste. 1300, Nashville, TN 37203 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| FirstBank Puerto Rico | 1519 Ave Ponce De Leon, Santurce, PR 909 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| FirstBank Southwest | 2401 S Georgia St, Amarillo, TX 79109 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| First-Citizens Bank & Trust Company | 239 Fayetteville St, Raleigh, NC 7078 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Five Star Bank | 100 Chestnut St, Rochester, NY 14604 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |

**Exhibit A, p. 36 of 85**

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| Flagship Bank | 29750 US Highway 19 N, Clearwater, FL 33761 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Flagstar Bank, National Association | 102 Duffy Ave, Hicksville, NY 11801 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Flanagan State Bank | 301 W Falcon Hwy, Flanagan, IL 61740 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Florida Capital Bank, National Association | 10151 Deerwood Park Blvd Bldg 100, Ste 200, Jacksonville, FL 32256 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Flushing Bank | 260E RXR Plaza, Uniondale, NY 11556 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| FNBT BANK | 29 Eglin Pkwy Ne, Fort Walton Beach, FL 32548 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Foundation Bank | 676 Main St N, Mc Kenzie, TN 38201 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Freedom Bank | 533 N Alamo Rd, Alamo, TX 78516 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| French-American Banking Corporation (NYIC) | 120 Broadway, New York City, NY 10005 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Frontier Bank of Texas | 1213 Highway 290 E, Elgin, TX 78621 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Frost Bank | 111 W Houston St, San Antonio, TX 78205 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Frost Investment Services | 100 W. Houston Street, San Antonio, TX 78205 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Case 1:26-cv-23516-FAM   Document 103-1   Entered on FLSD Docket 07/31/2026   Page 38 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| FSNB, National Association | 1420 Sw Lee Blvd, Lawton, OK 73501 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| FTN Financial (First Horizon) | 165 Madison Avenue, Memphis, TN 38103 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Fulton Savings Bank | 75 S 1st St, Fulton, NY 13069 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Gala Bank | 517 SW 27th Ave, Ocala, FL 34471 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Gateway First Bank | 244 S Gateway Pl, Jenks, OK 74037 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Geddes Federal Savings and Loan Association | 2208 W Genesee St, Syracuse, NY 13219 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Gemini | 315 Park Avenue South, New York, NY 10010 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Generations Bank | 19 Cayuga St, Seneca Falls, NY 13148 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Genesee Regional Bank | 1850 Winton Rd S, Rochester, NY 14618 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Gilmer National Bank | Gilmer, Texas, 713 Us Highway 271 N, Gilmer, TX 75644 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Glacier Bank | 49 Commons Loop, Kalispell, MT 59901 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Global Bank | 8 Catherine St, New York, NY 10038 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |

Case 1:26-cv-23516-FAM   Document 103-1   Entered on FLSD Docket 07/31/2026   Page 39 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| Global One Bank | 1400 Blalock Rd, Suite A, Houston, TX 77055 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Globe Life Inc. | 3700 S. Stonebridge Drive, McKinney, TX 75070 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Golden 1 Credit Union | 8945 Cal Center Drive, Sacramento, CA 95826 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Golden Bank, National Association | 9315 Bellaire Blvd, Houston, TX 77036 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Gouverneur Savings and Loan Association | 42 Church St, Gouverneur, NY 13642 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Graham Savings and Loan, SSB | 745 Elm St, Graham, TX 76450 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Grand Bank | 2642 E 21st St, Tulsa, OK 74114 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Grandview Bank | 105 E Criner St, Grandview, TX 76050 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Grasshopper Bank, N.A. | 261 5th Ave, Ste 610, New York, NY 10016 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Great Plains National Bank | 2017 W 3rd St, Elk City, OK 73644 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Great Southern Bank | 14309 State Highway 13, Reeds Spring, MO 65737 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Greater State Bank | 3300 N 10th St, Mcallen, TX 78501 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Case 1:26-cv-23516-FAM   Document 103-1   Entered on FLSD Docket 07/31/2026   Page 40 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| Greene County Commercial Bank | 425 Main St, Catskill, NY 12414 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Greeneville Federal Bank | FSB, 101 W Summer St, Greeneville, TN 37743 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Greenfield Banking Company | 112 N Front St, Greenfield, TN 38230 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Grove Bank & Trust | 2701 S Bayshore Dr, Miami, FL 33133 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Grow F in an ci al Federal Credit Uni on | 13305 N. Dale Mab ry Hig hway, Tampa, FL 3 3618 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| GS&L Municipal Bank | 42 Church St, Gouverneur, NY 13642 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Guadalupe Bank | 1309 Bandera Hwy, Kerrville, TX 78028 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Guaranty Bank and Trust Company | 210 N Hayden St, Belzoni, MS 39038 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Guardian Life | 10 Hudson Yards, New York, NY 10001 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Gulf Atlantic Bank | 2222 N Roosevelt Blvd, Key West, FL 33040 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Gulf Capital Bank | 1 Riverway, Ste 150, Houston, TX 77056 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Gulf Coast Bank and Trust Company | 200 Saint Charles Ave, New Orleans, LA 70130 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |

Case 1:26-cv-23516-FAM   Document 103-1   Entered on FLSD Docket 07/31/2026   Page 41 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| Gulf Coast Business Bank | 12205 Metro Pkwy, Fort Myers, FL 33966 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Gulfside Bank | 333 N Orange Ave, Sarasota, FL 34236 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Habib American Bank | 150 East 45th Street, New York, NY 10017 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Hamlin Bank and Trust Company | 333 W Main St, Smethport, PA 16749 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Hana Bank USA, National Association | 201 Main St, Fort Lee, NJ 7024 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Hancock Whitney Bank | 2510 14th St, Gulfport, MS 39501 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Hanmi Bank | 3660 Wilshire Blvd Ste Ph-A, Los Angeles, CA 90010 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Hanover Community Bank | 2131 Jericho Tpke, Garden City Park, NY 11040 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Hard Rock Bet | 1 Seminole Way, Hollywood, FL 33314 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Harmony Bank | 4161 Mckinney Ave, Ste 101, Dallas, TX 75204 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Haskell National Bank | 601 N 1st St, Haskell, TX 79521 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Hearthside Bank Corporation | 1602 Cumberland Ave, Middlesboro, KY 40965 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Case 1:26-cv-23516-FAM   Document 103-1   Entered on FLSD Docket 07/31/2026   Page 42 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| Helm Bank USA | 999 Brickell Ave, Miami, FL 33131 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Henderson Federal Savings Bank | 130 N Marshall St, Henderson, TX 75652 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Heritage Bank & Trust | 217 S James M Campbell Blvd, Columbia, TN 38401 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Heritage Community Bank | 114 W Church St, Greeneville, TN 37745 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Herring Bank | 2201 Civic Cir, Amarillo, TX 79109 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Highland Federal Savings and Loan Association | 106 S Main St, Ste 103, Crossville, TN 38555 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Hilltop Securities | 717 N. Harwood Street, Suite 3400, Dallas, TX 75201 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| HNB First Bank | 40 S Main St, Headland, AL 36345 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Home Bank, National Association | 503 Kaliste Saloom Rd, Lafayette, LA 70508 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Home Banking Company | 795 E Poplar Ave, Selmer, TN 38375 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Home Federal Bank of Tennessee | 515 Market St, Knoxville, TN 37902 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| HomeBank Texas | 601 N Highway 175, Seagoville, TX 75159 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Case 1:26-cv-23516-FAM Document 103-1 Entered on FLSD Docket 07/31/2026 Page 43 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| Homeland Community Bank | 900 N Chancery St, Mcminnville, TN 37110 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| HomeTown Bank, National Association | 1801 45th St, Galveston, TX 77550 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| HomeTrust Bank | 10 Woodfin St, Asheville, NC 28801 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Horizon Bank, SSB | 600 West 5th Street, Austin, TX 78701 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Houston Bank & Trust | 2603 Augusta Dr, Ste 240, Houston, TX 77057 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| HSBC Bank USA, National Association | 1800 Tysons Blvd, Ste 560, Tysons, VA 22102 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| INB, National Association | 322 E Capitol Ave, Springfield, IL 62701 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Incommons Bank, N.A. | 301 E Commerce St, Mexia, TX 76667 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| IncredibleBank | 327 N 17th Ave, Wausau, WI 54401 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Independent Bank | 5050 Poplar Avenue, Memphis, TN 38157 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Industrial and Commercial Bank of China USA, National Association | 1185 Avenue Of The Americas, New York, NY 10036 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Industrial Bank | 4812 Georgia Ave Nw, Washington, DC 20011 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |

Case 1:26-cv-23516-FAM Document 103-1 Entered on FLSD Docket 07/31/2026 Page 44 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| InsBank | 2106 Crestmoor Rd, Nashville, TN 37215 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| INSOUTH Bank | 111 S Washington Ave, Brownsville, TN 38012 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Integrity Bank SSB | 8584 Katy Fwy, Ste 101, Houston, TX 77024 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Interactive Brokers | One Pickwick Plaza, Greenwich, CT 6830 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Interamerican Bank | A FSB, 9190 Coral Way, Miami, FL 33165 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Interaudi Bank | 19 E 54th St, New York, NY 10022 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| InterBank | 4921 N May Ave, Oklahoma City, OK 73112 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| International Bank of Chicago | 5069 N Broadway St, Chicago, IL 60640 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| International Bank of Commerce | 3817 N West Expy, Oklahoma City, OK 73112 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| International Bank of Commerce | 908 N Us Highway 83, Zapata, TX 78076 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| International Bank of Commerce | 1200 San Bernardo Ave, Laredo, TX 78040 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| International Bank of Commerce | 1600 Fm 802, Brownsville, TX 78521 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Exhibit A, p. 44 of 85

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| International Finance Bank | 777 SW 37th Ave, Miami, FL 33135 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Interstate Bank | 301 S Main St, Perryton, TX 79070 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Intracoastal Bank | 1290 Palm Coast Pkwy Nw, Palm Coast, FL 32137 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Investar Bank, National Association | 7244 Perkins Rd, Baton Rouge, LA 70808 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Inwood National Bank | 7621 Inwood Rd, Dallas, TX 75209 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Ipava State Bank | 1203 S Main St, Lewistown, IL 61542 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Island Federal Credit Union | 100 Motor Parkway, Hauppauge, NY 11788 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Israel Discount Bank of New York | 1114 Avenue Of The Americas, New York, NY 10036 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Jackson National | 1 Corporate Way, Lansing, MI 48951 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Jeff Bank | 4864 State Route 52, Jeffersonville, NY 12748 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Jefferson Bank | 1900 Broadway, Suite 100, San Antonio, TX 78215 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Johnson City Bank | 100 E Pecan Dr, Johnson City, TX 78636 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Case 1:26-cv-23516-FAM   Document 103-1   Entered on FLSD Docket 07/31/2026   Page 46 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| JPMorgan Chase & Co. | 383 Madison Avenue, New York, NY 10179 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| JPMorgan Chase Bank, National Association | 1111 Polaris Pkwy, Columbus, OH 43240 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Junction National Bank | 701 Main St, Junction, TX 76849 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Kearny Bank | 614 Kearny Ave, Kearny, NJ 7032 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| KeyBank National Association | 127 Public Sq, Cleveland, OH 44114 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Kleberg Bank, N.A. | 100 E Kleberg Ave, Kingsville, TX 78363 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Knoxville TVA Employees Credit Union | 2631 Kingston Pike, Knoxville, TN 37919 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Kraken | 100 Pine Street, Suite 1250, San Francisco, CA 94111 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Kress National Bank | 101 W 4th St, Kress, TX 79052 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Ladenburg Thalmann | 4400 Biscayne Blvd, Miami, FL 33137 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Lafayette State Bank | 340 W Main St, Mayo, FL 32066 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Lake Forest Bank & Trust Company, National Association | 727 N Bank Ln, Lake Forest, IL 60045 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |

Exhibit A, p. 46 of 85

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| Lake Shore Bank | 128 E 4th St, Dunkirk, NY 14048 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Lakeside Bank | 2805 Ridge Rd, Rockwall, TX 75032 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Lamar National Bank | 200 S Collegiate Dr, Paris, TX 75460 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Lawrence Bank | 3200 West End Ave, Ste 100, Nashville, TN 37203 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Lawrenceburg Federal Bank | 118 W Gaines St, Lawrenceburg, TN 38464 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Legacy Bank & Trust Company | 1500 N Main St, Mountain Grove, MO 65711 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Legend Bank, N.A. | 101 W Tarrant St, Bowie, TX 76230 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Legends Bank | 310 N 1st St, Clarksville, TN 37040 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Liberty Bank and Trust Company | 6600 Plaza Dr, New Orleans, LA 70127 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Liberty Capital Bank | 5055 Keller Springs Rd, Ste 120, Addison, TX 75001 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Liberty National Bank | 629 Sw C Ave, Lawton, OK 73501 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Liberty Savings Bank | F.S.B., 2251 Rombach Ave, Wilmington, OH 45177 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |

Case 1:26-cv-23516-FAM   Document 103-1   Entered on FLSD Docket 07/31/2026   Page 48 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| Lincoln Financial | 1300 S. Clinton Street, Fort Wayne, IN 46802 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Lineage Bank | 3359 Aspen Grove Dr, Franklin, TN 37067 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Llano National Bank | 1001 Ford St, Llano, TX 78643 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Locality Bank | 1400 S Andrews Ave, Fort Lauderdale, FL 33316 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Lone Oak Bank, National Association | 100 Ne Main St, Eldorado, TX 76936 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Lone Star Bank | 2600 S Gessner Rd, Houston, TX 77063 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Lone Star National Bank | 206 W Ferguson St, Pharr, TX 78577 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Lovelady State Bank | 910 S Commerce St, Lovelady, TX 75851 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| LPL Financial | 75 State Street, Boston, MA 2109 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Macon Bank and Trust Company | 609 Red Boiling Springs Rd, Lafayette, TN 37083 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Madison County Community Bank | 301 E Base St, Madison, FL 32340 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Magnolia Bank | Incorporated, 651 W Dixie Ave, Elizabethtown, KY 42701 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |

Case 1:26-cv-23516-FAM   Document 103-1   Entered on FLSD Docket 07/31/2026   Page 49 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| Mainstreet Community Bank of Florida | 204 S Woodland Blvd, Deland, FL 32720 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Manufacturers and Traders Trust Company | 1 M & T Plaza, Buffalo, NY 14203 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Maple City Savings Bank | FSB, 145 Main St, Hornell, NY 14843 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| MapleMark Bank | 2431 E 61st St, Tulsa, OK 74136 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Marine Bank & Trust Company | 571 Beachland Blvd, Vero Beach, FL 32963 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Marion State Bank | 301 W San Antonio St, Marion, TX 78124 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Mason Bank | 111 Westmoreland Street, Mason, TX 76856 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Maspeth Federal Savings and Loan Association | 5618 69th St, Maspeth, NY 11378 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Massachusetts Mutual (MassMutual) | 1295 State Street, Springfield, MA 1111 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Massena Savings and Loan | 255 Main St, Massena, NY 13662 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Maverick Bank | 100 S State St, Fort Davis, TX 79734 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| MCBank | 1017 Parker St, Goldthwaite, TX 76844 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Case 1:26-cv-23516-FAM Document 103-1 Entered on FLSD Docket 07/31/2026 Page 50 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| Members Trust Company | 14055 Riveredge Dr, Ste 525, Tampa, FL 33637 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Menard Bank | 201 Ellis St, Menard, TX 76859 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Meridian Bank | 220 W. Lancaster Avenue, Wayne, PA 19087 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Merrill Lynch | 4 World Financial Center, 250 Vesey Street, New York, NY 10080 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 7/2/2026 | 6/25/2026 |
| Merrill Lynch Pierce Fenner Smith Inc | Third Party Services, 9000 Southside Blvd, Building 300, 5th Floor, Jacksonville, FL 32256 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 7/16/2026 | 7/10/2026 |
| Method Bank | 2 E Broadway, Wyandotte, OK 74370 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| MetLife, Inc. | 200 Park Avenue, New York, NY 10166 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Metro City Bank | 5114 Buford Hwy NE, Doraville, GA 30340 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Metropolitan Bank and Trust Company | 10 E 53rd St, New York, NY 10022 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Metropolitan Commercial Bank | 99 Park Ave, New York, NY 10016 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| MidFirst Bank | 501 Nw Grand Blvd, Oklahoma City, OK 73118 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| MidFlo rida Credit Un ion | 129 S. Kentucky Avenue, Lak eland, FL 338 01 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Case 1:26-cv-23516-FAM  Document 103-1  Entered on FLSD Docket 07/31/2026  Page 51 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| MidSouth Bank | 2526 W Main St, Dothan, AL 36301 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Millennium Bank | 6392 Artesian Cir, Ooltewah, TN 37363 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Mizuho Bank (USA) | 1271 Avenue Of The Americas, New York, NY 10020 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Modern Bank, National Association | 410 Park Ave, New York, NY 10022 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Monet Bank | 6000 Legacy Dr, Plano, TX 75024 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Morgan Stanley | 1585 Broadway, New York, NY 10036 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Morgan Stanley Private Bank, National Association | 2000 Westchester Ave, Purchase, NY 10577 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Morgantown Bank & Trust Company, Incorporated | 202 N Main St, Morgantown, KY 42261 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Mountain America Credit Union | 7181 South Campus View Drive, West Jordan, UT 84084 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Mountain Valley Bank | 17114 Rankin Ave, Dunlap, TN 37327 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Muenster State Bank | 201 North Main Street, Muenster, TX 76252 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Municipal Credit Union | 22 Cortlandt Street, New York, NY 10007 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |

Case 1:26-cv-23516-FAM  Document 103-1  Entered on FLSD Docket 07/31/2026  Page 52 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| Natbank, National Association | 4031 Oakwood Blvd, Hollywood, FL 33020 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| National Bank & Trust | 141 W Colorado St, La Grange, TX 78945 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| National Western Life | 10801 N. MoPac Expressway, Austin, TX 78759 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Navy Federal Credit Union | 820 Follin Lane, Vienna, VA 22180 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| NBH Bank | 7800 E Orchard Rd, Ste 200, Greenwood Village, CO 80111 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| NBT Bank, National Association | 52 S Broad St, Norwich, NY 13815 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| NBT Financial Bank | 2535 Ne 28th St, Fort Worth, TX 76106 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| NEFCU | 1 Expressway Plaza, Westbury, NY 11590 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| New Millennium Bank | 222 Bridge Plz S, Fort Lee, NJ 7024 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| New Peoples Bank, Inc. | 53 Commerce Dr, Honaker, VA 24260 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| New York Life | 51 Madison Avenue, New York, NY 10010 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| NewBank | 14601 Northern Blvd, Flushing, NY 11354 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |

Case 1:26-cv-23516-FAM   Document 103-1   Entered on FLSD Docket 07/31/2026   Page 53 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| NewFirst National Bank | 200 E Jackson St, El Campo, TX 77437 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Newport Federal Bank | 170 W Broadway, Newport, TN 37821 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Newtek Bank, National Association | 1111 Brickell Ave, Suite 135, Miami, FL 33131 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| NexBank | 2515 Mckinney Ave, Ste 1100, Dallas, TX 75201 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| NEXTIER BANK, National Association | 222 Market St, Kittanning, PA 16201 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Nicolet National Bank | 111 N Washington St, Green Bay, WI 54301 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Normangee State Bank | 202 Main Street, Normangee, TX 77871 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| North Dallas Bank & Trust Co. | 12900 Preston Rd, Dallas, TX 75230 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| NorthEast Community Bank | 325 Hamilton Ave, White Plains, NY 10601 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Northfield Bank | 4142 Hylan Blvd, Staten Island, NY 10308 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Northwest Bank | 100 Liberty St, Warren, PA 16365 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Northwestern Mutual | 720 East Wisconsin Avenue, Milwaukee, WI 53202 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Case 1:26-cv-23516-FAM   Document 103-1   Entered on FLSD Docket 07/31/2026   Page 54 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| NYDIG | 510 Madison Avenue, New York, NY 10022 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Oakworth Capital Bank | 850 Shades Creek Pkwy, Birmingham, AL 35209 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Ocean Bank | 780 NW 42nd Ave, Miami, FL 33126 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| OceanFirst Bank, National Association | 975 Hooper Ave, Toms River, NJ 8753 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Old Dominion National Bank | 852 W Main St, Ste 106, Charlottesville, VA 22903 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Old National Bank | 1 Main St, Evansville, IN 47708 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| One Bank of Tennessee | 140 S Jefferson Ave, Cookeville, TN 38501 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| One Florida Bank | 1601 S Orange Ave, Orlando, FL 32806 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| One World Bank | 2449 Walnut Hill Ln, Dallas, TX 75229 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| OneUnited Bank | 185 Devonshire St, Boston, MA 2110 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Open Bank | 1000 Wilshire Blvd, Ste 100, Los Angeles, CA 90017 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Oppenheimer & Co. | 85 Broad Street, New York, NY 10004 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Case 1:26-cv-23516-FAM Document 103-1 Entered on FLSD Docket 07/31/2026 Page 55 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| OptimumBank | 2929 E Commercial Blvd, Fort Lauderdale, FL 33308 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Orange Bank & Trust Company | 212 Dolson Ave, Middletown, NY 10940 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Origin Bank | 3921 Elm St, Choudrant, LA 71227 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Orion Federal Credit Union | 6620 Poplar Avenue, Memphis, TN 38138 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| ORNL Federal Credit Union | 131 S. Illinois Avenue, Oak Ridge, TN 37830 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Ozona Bank | 503 11th Street, Ozona, TX 76943 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Pacific National Bank | 1390 Brickell Ave, Miami, FL 33131 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Panhandle First Bank | 1223 N Main St, Guymon, OK 73942 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Paradise Bank | 3800 N Federal Hwy, Boca Raton, FL 33431 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Paragon Bank | 5400 Poplar Ave, Memphis, TN 38119 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Pathfinder Bank | 214 W 1st St, Oswego, NY 13126 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Patriot Bank | 8376 Us Highway 51 N, Millington, TN 38053 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Case 1:26-cv-23516-FAM   Document 103-1   Entered on FLSD Docket 07/31/2026   Page 56 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| Patriot Bank, National Association | 999 Bedford St, Stamford, CT 6905 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Pavillion Bank | 1200 W Campbell Rd, Richardson, TX 75080 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Paxos | 450 Lexington Avenue, New York, NY 10017 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| PayPal Inc | c/o Corporate Legal Department, 2211 North First Street, San Jose, CA 95131 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 7/16/2026 | 7/10/2026 |
| PCB Bank | 3701 Wilshire Blvd, Los Angeles, CA 90010 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Peapack Private Bank & Trust | 500 Hills Drive Suite 300, Bedminster, NJ 7921 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Pegasus Bank | 4515 W Mockingbird Ln, Dallas, TX 75209 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Pentagon Federal (PenFed) | 7940 Jones Branch Drive, McLean, VA 22102 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Peoples Bank | 129 Main St, Clifton, TN 38425 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Peoples Bank | 35 South Plz, Paris, TX 75460 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Peoples Bank & Trust Company | 1203 Hillsboro Blvd, Manchester, TN 37355 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| People's Bank and Trust Company of Pickett County | 19 Courthouse Sq, Byrdstown, TN 38549 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Case 1:26-cv-23516-FAM   Document 103-1   Entered on FLSD Docket 07/31/2026   Page 57 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| Peoples Bank of East Tennessee | 4511 Highway 411, Madisonville, TN 37354 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Peoples Bank of Graceville | 5306 Brown St, Graceville, FL 32440 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Peoples Bank of the South | 106 W Central Ave, La Follette, TN 37766 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Peoples Security Bank and Trust Company | 100 S Blakely St, Dunmore, PA 18512 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Peoples State Bank | 101 W Main St, Rocksprings, TX 78880 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Peoples State Bank | 5850 Highway 59 S, Shepherd, TX 77371 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Peoples State Bank of Hallettsville | 116 E 3rd St, Hallettsville, TX 77964 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| PeoplesSouth Bank | 203 W Crawford St, Colquitt, GA 39837 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Pibank, National Association | 860 Nw 42nd Ave, Ste 500, Miami, FL 33126 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Piermont Bank | 4 Bryant Park, 3rd Floor, New York, NY 10018 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Pilgrim Bank | 145 E Marshall St, Pittsburg, TX 75686 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Pineland Bank | 501 W 12th St, Alma, GA 31510 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |

Case 1:26-cv-23516-FAM   Document 103-1   Entered on FLSD Docket 07/31/2026   Page 58 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| Pinnacle Bank | 21 Platform Way S, Suite 2300, Nashville, TN 37203 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Pinnacle Bank | 250 W Lancaster Ave, Fort Worth, TX 76102 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Pinnacle Financial Partners | 150 Third Avenue South, Nashville, TN 37201 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Pioneer Bank, National Association | 652 Albany Shaker Rd, Albany, NY 12211 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Plains State Bank | 19404 Kenswick Dr, Humble, TX 77338 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| PlainsCapital Bank | 6565 Hillcrest Ave, University Park, TX 75205 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Planters Bank & Trust Company | 212 Catchings Ave, Indianola, MS 38751 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Planters Bank, Inc. | 1312 S Main St, Hopkinsville, KY 42240 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| PNB Community Bank | 1020 John Sims Pkwy E, Niceville, FL 32578 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| PNC Bank, National Association | 222 Delaware Ave, Wilmington, DE 19801 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Pointbank | 200 S Highway 377, Pilot Point, TX 76258 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| POINTWEST BANK | 200 W Oak St, West, TX 76691 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Case 1:26-cv-23516-FAM   Document 103-1   Entered on FLSD Docket 07/31/2026   Page 59 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| Ponce Bank, National Association | 2244 Westchester Ave, Bronx, NY 10462 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Popular Bank | 85 Broad St, New York, NY 10004 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Powell Valley National Bank | 33785 Main Street, Jonesville, VA 24263 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Preferred Bank | 601 S Figueroa St, Los Angeles, CA 90017 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Prime Meridian Bank | 1471 Timberlane Rd, Tallahassee, FL 32312 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| PrimeBank of Texas | 4301 Westbank Dr, Suite 100c, Austin, TX 78746 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| PrimeSouth Bank | 3473 US Highway 84, Blackshear, GA 31516 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Producer Bank of Texas | 100 Carr St, Powell, TX 75153 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| PromiseOne Bank | 2385 Pleasant Hill Rd, Duluth, GA 30096 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Prosperity Bank | 1301 N Mechanic St, El Campo, TX 77437 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Provident Bank | 239 Washington St, Jersey City, NJ 7302 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Prudential Financial | 751 Broad Street, Newark, NJ 7102 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Case 1:26-cv-23516-FAM   Document 103-1   Entered on FLSD Docket 07/31/2026   Page 60 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| Putnam 1st Mercantile Bank | 200 W Jackson St, Cookeville, TN 38501 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Quontic Bank | 3105 Broadway, 2nd Floor, Astoria, NY 11106 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Quorum Federal Credit Union | 2500 Westchester Avenue, Purchase, NY 10577 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| R Bank | 3600 E Palm Valley Blvd, Round Rock, TX 78665 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Randolph-Brooks Federal Credit Union | 1 RBFCU Way, Live Oak, TX 78233 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Raymond James | 880 Carillon Parkway, St. Petersburg, FL 33716 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Raymond James Bank | 710 Carillon Pkwy, Saint Petersburg, FL 33716 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Regions Bank | 1900 5th Ave N, Birmingham, AL 35203 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Renasant Bank | 209 Troy St, Tupelo, MS 38804 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Republic Bank & Trust Company | 601 W Market St, Louisville, KY 40202 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Rhinebeck Bank | 6414 Montgomery St, Rhinebeck, NY 12572 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Ridgewood Savings Bank | 7102 Forest Ave, Ridgewood, NY 11385 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |

**Exhibit A, p. 60 of 85**

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| Rio Bank | 701 E Expressway 83, Mcallen, TX 78501 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| River Financial | 209 10th Avenue South, Nashville, TN 37203 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Robert Lee State Bank | 621 Austin St, Robert Lee, TX 76945 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/12/2026 |
| Robinhood | 85 Willow Road, Menlo Park, CA 94025 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/15/2026 |
| Robinhood Crypto | 85 Willow Road, Menlo Park, CA 94025 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| RockPointBank, National Association | 401 Chestnut St, Chattanooga, TN 37402 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Rondout Savings Bank | 300 Broadway, Kingston, NY 12401 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Round Top State Bank | 301 N Washington St, Round Top, TX 78954 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Royal Business Bank | 1055 Wilshire Blvd, Ste 1200, Los Angeles, CA 90017 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Sabine State Bank and Trust Company | 297 Elizabeth St, Many, LA 71449 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Safra National Bank of New York | 546 5th Ave, New York, NY 10036 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Sage Capital Bank | 1606 N Sarah Dewitt Dr, Gonzales, TX 78629 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Case 1:26-cv-23516-FAM Document 103-1 Entered on FLSD Docket 07/31/2026 Page 62 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| Sainte Marie State Bank | 103 North Main Street, Sainte Marie, IL 62459 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Sanger Bank | 1405 W Chapman Dr, Sanger, TX 76266 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Sanibel Captiva Community Bank | 2406 Periwinkle Way, Sanibel, FL 33957 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Santander Bank, N.A. | 824 N Market St, Ste 100, Wilmington, DE 19801 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Savannah Bank National Association | 1565 N Main St, Savannah, NY 13146 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Sawyer Savings Bank | 87 Market St, Saugerties, NY 12477 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Schertz Bank & Trust | 519 Main St, Schertz, TX 78154 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| SchoolsFirst FCU | 17772 Irvine Blvd, Tustin, CA 92780 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Seacoast National Bank | 815 S Colorado Ave, Stuart, FL 34994 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Seaside National Bank & Trust | 245 Riverside Avenue, Suite 120, Jacksonville, FL 32203 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 7/3/2026 | 6/26/2026 |
| Security Bank | 602 W Main St, Newbern, TN 38059 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Security Bank and Trust Company | 210 W Washington St, Paris, TN 38242 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Case 1:26-cv-23516-FAM   Document 103-1   Entered on FLSD Docket 07/31/2026   Page 63 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| Security Bank of Texas | 6688 N Lone Star Pkwy, Crawford, TX 76638 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Security Federal Savings Bank of McMinnville | 306 W Main St, Mcminnville, TN 37110 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Security National Bank of Omaha | 1120 S 101st St, Omaha, NE 68124 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Security Service Federal Credit Union | 16211 La Cantera Parkway, San Antonio, TX 78256 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Security State Bank | 1000 N Oak St, Pearsall, TX 78061 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Security State Bank | 100 5th St, Farwell, TX 79325 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Security State Bank & Trust | 201 W Main St, Fredericksburg, TX 78624 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Seneca Savings Bank, National Association | 35 Oswego St, Baldwinsville, NY 13027 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| ServisFirst Bank | 2500 Woodcrest Pl, Birmingham, AL 35209 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Shelby Savings Bank, SSB | 111 Selma St, Center, TX 75935 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Shinhan Bank America | 475 Park Ave S, New York, NY 10016 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Simmons Bank | 501 S Main St, Pine Bluff, AR 71601 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Case 1:26-cv-23516-FAM   Document 103-1   Entered on FLSD Docket 07/31/2026   Page 64 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| SKYLINE NATIONAL BANK | 113 W Main St, Independence, VA 24348 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| SmartBank | 2430 Teaster Ln, Pigeon Forge, TN 37863 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| SNB Bank, National Association | 503 S Main St, Shattuck, OK 73858 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Solvay Bank | 1537 Milton Ave, Solvay, NY 13209 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Sonata Bank | 5005 Maryland Way, Suite 100, Brentwood, TN 37027 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| South Central Bank, Inc. | 208 S Broadway St, Glasgow, KY 42141 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| SouthEast Bank | 12700 Kingston Pike, Farragut, TN 37934 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Southeast First National Bank | 10144 Commerce St, Summerville, GA 30747 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Southeastern Bank | 1010 North Way, Darien, GA 31305 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Southern Bank of Tennessee | 675 N Mount Juliet Rd, Mount Juliet, TN 37122 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Southside Bank | 1201 S Beckham Ave, Tyler, TX 75701 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| SouthStar Bank, SSB | 100 S Main St, Moulton, TX 77975 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Case 1:26-cv-23516-FAM   Document 103-1   Entered on FLSD Docket 07/31/2026   Page 65 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| SouthState Bank, National Association | 1101 1st St S, Winter Haven, FL 33880 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| SouthTrust Bank, N.A. | 601 Guadalupe St, George West, TX 78022 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Southwest Bank | 4800 E 42nd St, Odessa, TX 79762 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Southwest Heritage Bank | 8777 E Hartford Dr, Ste 100, Scottsdale, AZ 85255 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Southwest Securities | 1201 Elm Street, Suite 3500, Dallas, TX 75270 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Southwestern National Bank | 6901 Corporate Dr, Houston, TX 77036 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Space Coast Credit Union | 8045 N. Wickham Road, Melbourne, FL 32940 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Spectra Bank | 2000 Handley Ederville Rd, Fort Worth, TX 76118 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Spring Bank | 69 E 167th St, Bronx, NY 10452 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Spring Hill State Bank | 3700 Gilmer Rd, Longview, TX 75604 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Spur Security Bank | 120 W Harris St, Spur, TX 79370 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| State Bank of De Kalb | 102 S Runnels St, De Kalb, TX 75559 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Case 1:26-cv-23516-FAM Document 103-1 Entered on FLSD Docket 07/31/2026 Page 66 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| State Bank of India | 460 Park Ave, New York, NY 10022 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| State Bank of Texas | 111 W John Carpenter Frwy, Irving, TX 75039 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| State Employees' Credit Union (SECU) | 119 N. Salisbury Street, Raleigh, NC 27603 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| State National Bank | 99 Broadway Ave, Groom, TX 79039 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Stearns Bank National Association | 4191 2nd St S, Saint Cloud, MN 56301 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Stellar Bank | 9 Greenway Plz, Ste 110, Houston, TX 77046 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Stifel Nicolaus | 787 Seventh Avenue, New York, NY 10019 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Stockmens National Bank in Cotulla | 206 N Main St, Cotulla, TX 78014 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Story Bank DBA Story Financial Partners | 4450 Old Canton Rd, Ste 101, Jackson, MS 39211 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Studio Bank | 124 12th Ave S, Nashville, TN 37203 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Suncoast Credit Union | 6801 E. Hillsborough Avenue, Tampa, FL 33610 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Sundown State Bank | 501 S Slaughter Ave, Sundown, TX 79372 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Case 1:26-cv-23516-FAM   Document 103-1   Entered on FLSD Docket 07/31/2026   Page 67 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| Sunflower Bank, National Association | 8117 Preston Rd, Ste 220, Dallas, TX 75225 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Sunnyside Federal Savings and Loan Association of Irvington | 56 Main St, Irvington, NY 10533 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Sunrise Bank | 109 E Church St, Orlando, FL 32801 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Sunstate Bank | 14095 S Dixie Hwy, Miami, FL 33176 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Sunwest Bank | 10011 S Centennial Pkwy, Sandy, UT 84070 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Surety Bank | 990 N Woodland Blvd, Deland, FL 32720 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Susser Bank | 4020 Maple Ave, Ste 150, Dallas, TX 75219 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Synchrony Bank | 170 W Election Rd, Ste 125, Draper, UT 84020 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| T Bank, National Association | 16200 Dallas Pkwy, Ste 190, Dallas, TX 75248 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| TBK BANK, SSB | 12700 Park Central Dr, Ste 1700, Dallas, TX 75251 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| TCM Bank, National Association | 3501 E Frontage Rd, Tampa, FL 33607 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| TD Bank, National Association | 2035 Limestone Rd, Wilmington, DE 19808 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |

Case 1:26-cv-23516-FAM Document 103-1 Entered on FLSD Docket 07/31/2026 Page 68 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| Teachers Federal Credit Union | 102 Motor Parkway, Hauppauge, NY 11788 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Tennessee Members 1st Federal Credit Union | 1905 Keith Street, Cleveland, TN 37311 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Tennessee State Bank | 2210 Parkway, Pigeon Forge, TN 37863 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Tennessee Valley Federal Credit Un ion | 535 Chestnut Street , Chattanooga, TN 374 02 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Terrabank, National Association | 1 Alhambra Plaza, Ste 700, Coral Gables, FL 33134 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Texana Bank, National Association | 124 E Rush St, Linden, TX 75563 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Texas Advantage Community Bank, National Association | 1701 Fairway Dr, Ste 18, Alvin, TX 77511 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Texas Bank | 1120 Us Highway 79 N, Henderson, TX 75652 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Texas Bank and Trust Company | 300 E Whaley St, Longview, TX 75601 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Texas Capital Bank | 2000 Mckinney Ave, Ste 700, Dallas, TX 75201 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Texas Champion Bank | 6124 S Staples St, Corpus Christi, TX 78413 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Texas Community Bank | 6721 Mcpherson Rd, Laredo, TX 78041 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Case 1:26-cv-23516-FAM   Document 103-1   Entered on FLSD Docket 07/31/2026   Page 69 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| Texas Dow Employees Credit Union | 1490 FM 2004, Lake Jackson, TX 77566 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Texas Exchange Bank | 109 N Crowley Rd, Crowley, TX 76036 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Texas Financial Bank | 220 Jackson Street, Eden, TX 76837 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Texas First Bank | 3232 Palmer Hwy, Texas City, TX 77590 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Texas Gulf Bank, National Association | 1626 S Voss Rd, Houston, TX 77057 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Texas Heritage National Bank | 107 Webb St, Daingerfield, TX 75638 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Texas National Bank | 201 S Texas Ave, Mercedes, TX 78570 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Texas National Bank | 400 E Broadway St, Sweetwater, TX 79556 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Texas National Bank of Jacksonville | 300 Neches St, Jacksonville, TX 75766 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Texas Regional Bank | 6770 West Interstate 2, Harlingen, TX 78552 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Texas Republic Bank, National Association | 2595 Preston Rd, Ste 100, Frisco, TX 75034 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Texas Security Bank | 1212 Turtle Creek Blvd, Dallas, TX 75207 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Case 1:26-cv-23516-FAM   Document 103-1   Entered on FLSD Docket 07/31/2026   Page 70 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| Texas State Bank | 2201 Sherwood Way, San Angelo, TX 76901 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Texas Traditions Bank | 24285 Katy Fwy, Ste 100, Katy, TX 77494 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| TexasBank | 4521 S Hulen St, Fort Worth, TX 76109 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The Adirondack Trust Company | 473 Broadway, Saratoga Springs, NY 12866 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| The American National Bank of Mount Pleasant | 301 S Madison Ave, Mount Pleasant, TX 75455 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The American National Bank of Texas | 102 W Moore Ave, Terrell, TX 75160 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The Bank and Trust, SSB | 1200 Veterans Blvd, Del Rio, TX 78840 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The Bank of East Asia Ltd. | 540 Madison Ave, New York, NY 10022 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| The Bank of Fayette County | 1265 Highway 57, Piperton, TN 38017 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The Bank of Greene County | 425 Main St, Catskill, NY 12414 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| The Bank of Marion | 102 W Main St, Marion, VA 24354 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The Bank of Milan | 2011 E Van Hook St, Milan, TN 38358 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Case 1:26-cv-23516-FAM   Document 103-1   Entered on FLSD Docket 07/31/2026   Page 71 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| The Bank of New York Mellon | 240 E Greenwich St, New York, NY 10007 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| The Bank of New York Mellon | Attn: Legal Department, 240 E Greenwich Street, New York, NY 10007 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 7/10/2026 | 7/2/2026 |
| The Bank of New York Mellon Trust Company, National Association | 333 S Hope St, Ste 2525, Los Angeles, CA 90071 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| The Bank of Princeton | 183 Bayard Ln, Princeton, NJ 8540 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| The Bank of San Jacinto County | Coldspring, Texas, 100 Hwy 150, Coldspring, TX 77331 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The Bank of Tampa | 601 Bayshore Blvd, Ste 100, Tampa, FL 33606 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| The Bankers Bank | 9020 N May Ave, Ste 200, Oklahoma City, OK 73120 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The Berkshire Bank | 4 E 39th St, New York, NY 10016 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| The Brady National Bank | 101 S Blackburn St, #109, Brady, TX 76825 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The Brenham National Bank | 2211 S Day St, Brenham, TX 77833 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The Buckholts State Bank | 100 N 4th St, Buckholts, TX 76518 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The Canandaigua National Bank and Trust Company | 72 S Main St, Canandaigua, NY 14424 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |

Case 1:26-cv-23516-FAM Document 103-1 Entered on FLSD Docket 07/31/2026 Page 72 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| The Central Trust Bank | 238 Madison St, Jefferson City, MO 65101 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| The Citizens Bank | 1522 Union City Hwy, Hickman, KY 42050 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The Citizens National Bank of Hammond | 19 Main St, Hammond, NY 13646 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| The Citizens National Bank of Hillsboro | 200 E Elm St, Hillsboro, TX 76645 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The City National Bank of Colorado City | 228 Elm St, Colorado City, TX 79512 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The City National Bank of San Saba | 209 E Brown St, San Saba, TX 76877 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The City National Bank of Sulphur Springs | 201 Connally St, Sulphur Springs, TX 75482 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The City National Bank of Taylor | 116 W 3rd St, Taylor, TX 76574 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The Claxton Bank | 1433 Bernie Anderson Highway, Bellville, GA 30414 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| The Clearing House Payments Co. LLC | c/o The Corporation Trust Company, Corporation Trust Center, 1209 Orange Street, Wilmington, DE 19801 | RebateFraud@pbwt.com, Joshua Kipnees, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 7/13/2026 | 7/7/2026 |
| The Clearing House Payments Company LLC | c/o The Corporation Trust Company, Corporation Trust Center, 1209 Orange Street, Wilmington, DE 19801, subpoenas@theclearinghouse.org | RebateFraud@pbwt.com, Joshua Kipnees, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 7/14/2026 | 7/9/2026 |
| The Commercial Bank | 100 Moody St, Mason, TX 76856 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Case 1:26-cv-23516-FAM Document 103-1 Entered on FLSD Docket 07/31/2026 Page 73 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| The Commercial National Bank of Brady | 105 E 2nd St, Brady, TX 76825 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The Community Bank | 507 Us Highway 380, Bridgeport, TX 76426 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The Cowboy Bank of Texas | 100 S Main St, Maypearl, TX 76064 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The Delaware National Bank of Delhi | 124 Main St, Delhi, NY 13753 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| The Donley County State Bank | 201 South Kearney St, Clarendon, TX 79226 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The Falls City National Bank | 100 S Front St, Falls City, TX 78113 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The Farmers Bank | 120 Village Dr, Portland, TN 37148 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The First Bank and Trust Company | 359 W Main St, Lebanon, VA 24266 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The First Bank of Celeste | 301 N Us Highway 69, Celeste, TX 75423 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The First Bank of Greenwich | 444 E Putnam Ave, Cos Cob, CT 6807 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| The First National Bank in Cooper | 11 W Side Sq, Cooper, TX 75432 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The First National Bank in Falfurrias | 200 S Saint Marys St, Falfurrias, TX 78355 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Case 1:26-cv-23516-FAM   Document 103-1   Entered on FLSD Docket 07/31/2026   Page 74 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| The First National Bank of Anderson | 1071 Highway 90 S, Anderson, TX 77830 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The First National Bank of Anson | 1021 12th St, Anson, TX 79501 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The First National Bank of Aspermont | 136 W 7th St, Aspermont, TX 79502 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The First National Bank of Ballinger | 911 Hutchings Avenue, Ballinger, TX 76821 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The First National Bank of Bastrop | 489 Highway 71 W, Bastrop, TX 78602 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The First National Bank of Dryden | 7 West Main Street, Dryden, NY 13053 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| The First National Bank of Eagle Lake | 1217 E Main St, Eagle Lake, TX 77434 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The First National Bank of East Texas | 206 Us Highway 271 N, Gilmer, TX 75644 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The First National Bank of Evant | 115 N Memory Ln, Evant, TX 76525 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The First National Bank of Granbury | 101 E Bridge St, Granbury, TX 76048 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The First National Bank of Groton | 159 Main St, #163, Groton, NY 13073 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| The First National Bank of Hebbronville | 305 N Smith Ave, Hebbronville, TX 78361 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Case 1:26-cv-23516-FAM   Document 103-1   Entered on FLSD Docket 07/31/2026   Page 75 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| The First National Bank of Hughes Springs | 505 E 1st, Hughes Springs, TX 75656 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The First National Bank of Lipan | 101 E Lipan Dr, Lipan, TX 76462 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The First National Bank of Livingston | 2121 Us Highway 190 W, Livingston, TX 77351 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The First National Bank of McGregor | 401 S Main St, Mc Gregor, TX 76657 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The First National Bank of Mertzon | 106 S Broadway St Ave, Mertzon, TX 76941 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The First National Bank of Middle Tennessee | 200 E Main St, Mcminnville, TN 37110 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The First National Bank of Moody | 101 7th St, Moody, TX 76557 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The First National Bank of Mount Dora | 714 N Donnelly St, Mount Dora, FL 32757 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| The First National Bank of Oneida | 19260 Alberta St, Oneida, TN 37841 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The First National Bank of Quitaque | 320 E Main St, Quitaque, TX 79255 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The First National Bank of Sonora | 102 E Main St, Sonora, TX 76950 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The First National Bank of Stanton | 119 North St. Peter, Stanton, TX 79782 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Case 1:26-cv-23516-FAM   Document 103-1   Entered on FLSD Docket 07/31/2026   Page 76 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| The First National Bank of Sterling City | 602 4th St, Sterling City, TX 76951 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The First National Bank of Tom Bean | 109 S Britton St, Tom Bean, TX 75489 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The First National Bank of Trinity | 145 S Robb St, Trinity, TX 75862 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The First National Bank of Winnsboro | 315 N Main St, Winnsboro, TX 75494 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The First Security Bank | 15 South Douglas Avenue, Beaver, OK 73932 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The First State Bank | 206 North St., Louise, TX 77455 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The First State Bank | 402 9th St, Abernathy, TX 79311 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The First State Bank | 420 Walnut St, Columbus, TX 78934 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The Granger National Bank | 201 W Davilla St, Granger, TX 76530 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The Hardin County Bank | 235 Wayne Rd, Savannah, TN 38372 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The Huntington National Bank | 17 S High St, Columbus, OH 43215 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| The Jacksboro National Bank | 910 N Main St, Jacksboro, TX 76458 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Exhibit A, p. 76 of 85

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| The Karnes County National Bank of Karnes City | 311 E Calvert Ave, Karnes City, TX 78118 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The Lamesa National Bank | 602 S 1st St, Lamesa, TX 79331 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The Lauderdale County Bank | 305 S Church St, Halls, TN 38040 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The Liberty National Bank in Paris | 305 Lamar Ave, Paris, TX 75460 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The Lincoln National Life Insurance Company | Attn: Legal Department, 100 N. Green Street, Greensboro, NC 27401 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 7/1/2026 | 6/22/2026 |
| The Lyons National Bank | 35 William St, Lyons, NY 14489 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| The Lytle State Bank of Lytle, Texas | 14631 S. Fm 2790 W., Lytle, TX 78052 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The MINT National Bank | 1213 Kingwood Dr, Kingwood, TX 77339 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The Moody National Bank | 2302 Post Office St, Galveston, TX 77550 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The National Bank of Andrews | 1501 N Main St, Andrews, TX 79714 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The North Country Savings Bank | 127 Main St, Canton, NY 13617 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| The Northern Trust Company | 50 S La Salle St, Chicago, IL 60603 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |

Exhibit A, p. 77 of 85

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| The Park National Bank | 50 N 3rd St, Newark, OH 43055 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The Pecos County State Bank | 500 N Main St, Fort Stockton, TX 79735 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The Peoples Bank | 34910 Highway 104 S, Sardis, TN 38371 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The Perryton National Bank | 825 S Main St, Perryton, TX 79070 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The Putnam County National Bank of Carmel | 43 Gleneida Ave, Carmel, NY 10512 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| The State National Bank of Big Spring | 901 S Main St, Big Spring, TX 79720 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The Upstate National Bank | 729 Proctor Ave, Ogdensburg, NY 13669 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| The Vanguard Group Inc. | Corporation Service Company, 1201 Hays Street, Tallahassee, FL 32301 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/29/2026 | 6/22/2026 |
| The Waggoner National Bank of Vernon | 1818 Texas St, Vernon, TX 76384 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| The Warrington Bank | 4093 Barrancas Ave, Pensacola, FL 32507 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Third Coast Bank | 20202 Highway 59 N, Ste 190, Humble, TX 77338 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Third Federal Savings and Loan Association of Cleveland | 7007 Broadway Ave, Cleveland, OH 44105 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |

Case 1:26-cv-23516-FAM   Document 103-1   Entered on FLSD Docket 07/31/2026   Page 79 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| Thomasville National Bank | 301 N Broad St, Thomasville, GA 31792 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Thread Bank | 210 E Main St, Rogersville, TN 37857 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| TIAA-CREF | 730 Third Avenue, New York, NY 10017 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| TIB National Association | 11701 Luna Rd, Farmers Branch, TX 75234 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Tioga State Bank National Association | 1 N Main St, Spencer, NY 14883 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Titan Bank, N.A. | 1701 E Hubbard St, Mineral Wells, TX 76067 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| TNBANK | 401 S Illinois Ave, Oak Ridge, TN 37830 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Tolleson Private Bank | 5550 Preston Rd, Ste B, Dallas, TX 75205 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Tompkins Community Bank | 118 E Seneca St, Ithaca, NY 14850 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Tower Community Bank | 4564 Main St, Jasper, TN 37347 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| TowneBank | 5716 High St W, Portsmouth, VA 23703 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Traditions First Bank | 5745 E Main St, Erin, TN 37061 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Case 1:26-cv-23516-FAM   Document 103-1   Entered on FLSD Docket 07/31/2026   Page 80 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| Transpecos Banks | 217 W 3rd St, Pecos, TX 79772 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Trinity Bank, N.A. | 3500 W Vickery Blvd, Fort Worth, TX 76107 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Trinity Capital Bank of Texas | 815 W Ennis Ave, Ennis, TX 75119 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| TriStar Bank | 719 E College St, Dickson, TN 37055 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Truist Bank | Attn: Legal Department, 100 N Tryon Street, Charlotte, NC 28202 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 7/20/2026 | 7/13/2026 |
| Truist Bank | 214 N Tryon St, Charlotte, NC 28202 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| TruPoint Bank | 20089 Riverside Dr, Grundy, VA 24614 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| TrustCo Bank | 1 Sarnowski Dr, Glenville, NY 12302 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Trustmark Bank | 248 E Capitol St, Jackson, MS 39201 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| TrustTexas Bank | 121 E Courthouse St, Cuero, TX 77954 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Truxton Trust Company | 20 Burton Hills Blvd, Suite 200, Nashville, TN 37215 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| TXN Bank | 103 19th Street, Hondo, TX 78861 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Case 1:26-cv-23516-FAM Document 103-1 Entered on FLSD Docket 07/31/2026 Page 81 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| U. S. Century Bank | 2301 NW 87th Ave, Doral, FL 33172 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| U.S. Bank National Association | 425 Walnut St, Cincinnati, OH 45202 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| UBank | 155 N Campbell Station Rd, Knoxville, TN 37934 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| UBank | 208 S Us Highway 69, Huntington, TX 75949 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| UBS | 1285 Avenue of the Americas, New York, NY 10019 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Ulster Savings Bank | 180 Schwenk Dr, Kingston, NY 12401 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| UMB Bank, National Association | 1010 Grand Blvd, Kansas City, MO 64106 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Union Bank | 311 N Main St, Jamestown, TN 38556 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Union Bank & Trust Company | 201 E Main St, Livingston, TN 38570 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| United Bank | 200 E Nashville Ave, Atmore, AL 36502 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| United Community Bank | 200 E Camperdown Way, Greenville, SC 29601 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| United Community Bank | 301 N Main St, Chatham, IL 62629 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |

Case 1:26-cv-23516-FAM Document 103-1 Entered on FLSD Docket 07/31/2026 Page 82 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| United Cumberland Bank | 47 S Main St, Whitley City, KY 42653 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| United Fidelity Bank | fsb, 18 NW 4th St, Evansville, IN 47708 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| United Orient Bank | 10 Chatham Sq, New York, NY 10038 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| United Southern Bank | 750 N Central Ave, Umatilla, FL 32784 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| United Texas Bank | 13101 Preston Rd, Ste 100, Dallas, TX 75240 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Unity National Bank of Houston | 2602 Blodgett St, Houston, TX 77004 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| University Federal Credit Union | 3305 Steck Avenue, Austin, TX 78757 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Unum Group | 1 Fountain Square, Chattanooga, TN 37402 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Unum Life Insurance Company of America c/o Florida Department of Financial Services | Attn: Chief Financial Officer, 200 East Gains Street, Tallahassee, FL 32399 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/29/2026 | 6/19/2026 |
| US Metro Bank | 9866 Garden Grove Blvd, Garden Grove, CA 92844 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| USAA Federal Savings Bank | 1 Norterra Dr, Phoenix, AZ 85085 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| USAA Federal Savings Bank | Attn: Legal Documents, 10750 McDermott Freeway, San Antonio, TC 78288-9876 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/30/2026 | 6/23/2026 |

Case 1:26-cv-23516-FAM  Document 103-1  Entered on FLSD Docket 07/31/2026  Page 83 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| USAlliance Federal Credit Union | 75 Popular Drive, Rye, NY 10580 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| UT Federal Credit Union | 2100 White Avenue, Knoxville, TN 37916 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Valley National Bank | 615 Main Ave, Passaic, NJ 7055 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Valliance Bank | 1601 Nw Expressway, Oklahoma City, OK 73118 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| ValueBank Texas | 5262 S Staples St, Ste 101, Corpus Christi, TX 78411 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Vanguard Group | 100 Vanguard Blvd, Malvern, PA 19355 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Vantage Bank Texas | 45 Ne Loop 410, Ste 190, San Antonio, TX 78216 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| VeraBank, National Association | 201 W Main St, Henderson, TX 75652 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Victory Bank | 4401 Marsha Sharp Freeway, Lubbock, TX 79407 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Visions Federal Credit Union | 24 McKinley Avenue, Endicott, NY 13760 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Volunteer Federal Savings Bank | 108 Main St, Madisonville, TN 37354 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| VyStar Credit Union | 76 S. Laura Street, Jacksonville, FL 32202 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |

Case 1:26-cv-23516-FAM   Document 103-1   Entered on FLSD Docket 07/31/2026   Page 84 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| WaFd Bank | 425 Pike St, Seattle, WA 98101 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Walden Savings Bank | 15 Scotts Corner Dr, Montgomery, NY 12549 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Wallis Bank | 6510 Railroad St, Wallis, TX 77485 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Wallkill Valley Federal Savings and Loan Association | 23 Wallkill Ave, Wallkill, NY 12589 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Waterfall Bank | 500 Mclennan St, Clearwater, FL 33756 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Watertown Savings Bank | 111 Clinton St, Watertown, NY 13601 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Wayne Bank | 717 Main St, Honesdale, PA 18431 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Wayne County Bank | 216 S High St, Waynesboro, TN 38485 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Webster Bank, National Association | 1959 Summer St, Stamford, CT 6905 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Wellington State Bank | 1000 8th St, Wellington, TX 79095 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Wells Fargo Bank National Association | Attn: Legal Department, 3201 N 4th Ave, Sioux Falls, SD 57104 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 7/20/2026 | 7/13/2026 |
| Wells Fargo Bank National Association | Attn: Summons and Subpoenas Department, P.O. Box 1415, MAC #D1111-016, Charlotte, NC 28201 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 7/15/2026 | 7/8/2026 |

Case 1:26-cv-23516-FAM   Document 103-1   Entered on FLSD Docket 07/31/2026   Page 85 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| Wells Fargo Bank South Central, National Association | 2005 Taylor St, Houston, TX 77007 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Wells Fargo Bank, N.A. | c/o CT Corporation System, 319 S. Coteau St., Pierre, SD 57501 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 7/2/2026 | 6/25/2026 |
| Wells Fargo Bank, National Association | 3201 N 4th Ave, Sioux Falls, SD 57104 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Wellworth Bank | 400 Highway 52 Byp W, Lafayette, TN 37083 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| West Texas National Bank | 6 Desta Dr, Midland, TX 79705 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| West Texas State Bank | 5009 College Ave, Snyder, TX 79549 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Western Alliance Bank | 1 E Washington St, Phoenix, AZ 85004 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Western Bank | 1617 Broadway, Lubbock, TX 79401 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| WestStar Bank | 601 N Mesa St Ste 1100, El Paso, TX 79901 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Wilmington Savings Fund Society | FSB, 500 Delaware Ave, Wilmington, DE 19801 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Wilmington Trust, National Association | 1100 N Market St, Wilmington, DE 19801 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Wilson Bank and Trust | 623 W Main St, Lebanon, TN 37087 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |

Case 1:26-cv-23516-FAM   Document 103-1   Entered on FLSD Docket 07/31/2026   Page 86 of 86

| Recipient | Recipient Address | Place of Compliance | Return Date | Date of Subpoena |
|---|---|---|---|---|
| Woodforest National Bank | 1330 Lake Robbins Dr, The Woodlands, TX 77380 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Woori America Bank | 330 5th Ave, New York, NY 10001 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Worthington Bank | 200 W Main St, Arlington, TX 76010 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| WSB Municipal Bank | 111 Clinton St, Watertown, NY 13601 | RebateFraud@pbwt.com, Hilarie Meyers, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/23/2026 | 6/12/2026 |
| Y-12 Federal Credit Union | 131 Main Street, Oak Ridge, TN 37830 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Yoakum Bank | 301 W Grand Ave, Yoakum, TX 77995 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Zapata National Bank | 703 Hidalgo Blvd, Zapata, TX 78076 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Zavala County Bank | 2300 N Us Highway 83, Crystal City, TX 78839 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |
| Zions Bancorporation, N.A. | 1 S Main St, Salt Lake City, UT 84133 | RebateFraud@pbwt.com, Erika K. Birk, Patterson Belknap Webb & Tyler, 1133 Avenue of the Americas, New York, NY 10036 | 6/24/2026 | 6/15/2026 |